**UNITED STATES of America**

v.

**Juan Pablo LAVERDE, Appellant.**

**No. 05–1392.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit L.A.R. 34.1(a) Jan. 31, 2006.

Decided Feb. 17, 2006.

George S. Leone, Office of United States Attorney, Newark, NJ, for Appellee.

Paul R. Nalven, Nalven & Schacht, Astoria, NY, for Appellant.

Before McKEE, VAN ANTWERPEN, and SILER,* Circuit Judges.

## OPINION OF THE COURT

SILER, Circuit Judge.

Defendant Juan Pablo Laverde appeals two concurrent 108 month sentences pursuant to his plea of guilty to conspiracy to launder proceeds of narcotics transactions, 18 U.S.C. § 1956(h), and possession of more than 500 grams of cocaine with intent to distribute, 21 U.S.C. § 841(a). Laverde argues his sentence should be vacated because (1) the district court failed to properly calculate the United States Sentencing Guidelines (USSG) level when it found, *inter alia,* that he did not qualify

---

* Honorable Eugene E. Siler, Jr., Circuit Judge for the United States Court of Appeals for the Sixth Circuit, sitting by designation.

for safety valve treatment under 18 U.S.C. § 3553(f) and USSG § 5C1.2; and (2) his sentence was unreasonable in light of *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

The United States concedes that the district court erroneously concluded that the safety valve reduction below the mandatory minimum sentence was abrogated. *See United States v. Miller*, 417 F.3d 358, 362 (3d Cir.2005) (*Booker*'s abrogation limited to 18 U.S.C. §§ 3553(b)(1) and 3742(e)). The United States further agrees that the erroneous application of the safety valve warrants remand and re-sentencing. Moreover, a determination of safety valve eligibility should be limited to the language of 18 U.S.C. § 3553(f)(1)-(5). As this sentence must be vacated and remanded for re-sentencing, we need not provide a discussion of reasonableness. *See, e.g., United States v. Pojilenko*, 416 F.3d 243, 246 (3d Cir.2005) (remanding for re-sentencing under *Booker* effectively delaying reasonableness review until a new sentence is entered).

As an ancillary matter, Laverde does not demonstrate bias to justify assignment to a different judge on remand, so his request is denied. *United States v. Bertoli*, 40 F.3d 1384, 1412 (3d Cir.1994). We also note that Laverde challenges only his sentence here, not his conviction.

Accordingly, we VACATE the judgment of sentence and REMAND for re-sentencing.